THE STATE OF OHIO, APPELLEE, *v.* HENRY, APPELLANT.

2016-Ohio-1525.]

(No. 2015–1195—Submitted January 26, 2016—Decided April 14, 2016.)

---

**Per Curiam.**

{¶ 1} Appellant, Marvin E. Henry, was found guilty of disorderly conduct. In the course of appealing that judgment pro se, he filed a complaint for a writ of mandamus under the same case number as the appeal. He also filed a motion for a stay of the appeal proceedings pending resolution of the mandamus action. On

April 30, 2015, the court of appeals struck the complaint, reasoning that a mandamus action is a separate civil proceeding and is not properly filed as a pleading in a pending appeal.  On July 20, 2015, Henry filed in this court a notice of appeal of the court of appeals' April 30 entry as well as its May 8, 2015 entries dismissing his appeal for failure to prosecute and denying his motion to file a brief out of time;  May 28, 2015 entry denying his motion to strike the memorandum in support of a motion to strike;  June 17, 2015 entry denying a second motion to strike;  and July 2, 2015 entry striking filings purporting to appeal the matter to this court.

{¶ 2} Henry's notice of appeal was filed more than 45 days after the issuance of the court of appeals' entry striking the mandamus complaint and the three entries the court issued in May 2015.  As to those four entries, we dismiss Henry's appeal because his notice of appeal is untimely.  S.Ct.Prac.R. 6.01(A)(1) and 7.01(A)(1)(a)(i).

{¶ 3} It is unclear whether the court of appeals' entries of June 17 and July 2 pertain to Henry's mandamus action or to the appeal of his criminal case.  To the extent that they pertain to his criminal appeal, we decline jurisdiction to decide them.

{¶ 4} To the extent that the June 17 and July 2 entries pertain to Henry's mandamus action, we affirm the judgment of the court of appeals.  As to the June 17 entry, the court of appeals correctly determined the motion to strike to be without merit and to have been filed long after the appeal was dismissed.  As to the July 2 entry, the court of appeals correctly explained that a notice of appeal of a judgment of the court of appeals should be filed in this court and not in the court of appeals.

Appeal dismissed in part
and judgment affirmed in part.

O'CONNOR, C.J., and PFEIFER, O'DONNELL, LANZINGER, KENNEDY, FRENCH, and O'NEILL, JJ., concur.